UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF New York

In Re. Avon Place LLC §
§
§
Debtor(s) §

Case No. 25-41368

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 03/21/2025

Months Pending: 3

Industry Classification: 0

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/David Goldwasser
Signature of Responsible Party

07/20/2025
Date

David Goldwasser
Printed Name of Responsible Party

710 Avenue L
Brooklyn, NY 11230
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Avon Place LLC Case No. 25-41368

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $24,759 | |
| b. | Total receipts (net of transfers between accounts) | $288,299 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $185,873 | $0 |
| d. | Cash balance end of month (a+b-c) | $127,185 | |
| e. | Disbursements made by third party for the benefit of the estate | $79,676 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $265,550 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $40,063,599 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $31,685,188 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $1,287,148 |
| n. | Total liabilities (debt) (j+k+l+m) | $32,972,336 |
| o. | Ending equity/net worth (e-n) | $7,091,263 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $162,319 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $162,319 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $185,873 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-23,554 | $0 |

Debtor's Name Avon Place LLC

Case No. 25-41368

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Avon Place LLC Case No. 25-41368

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Avon Place LLC Case No. 25-41368

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Avon Place LLC Case No. 25-41368

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Avon Place LLC Case No. 25-41368

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Avon Place LLC Case No. 25-41368

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | Question | Answer |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | No |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | No |
| c. | Were any payments made to or on behalf of insiders? | No |
| d. | Are you current on postpetition tax return filings? | Yes |
| e. | Are you current on postpetition estimated tax payments? | Yes |
| f. | Were all trust fund taxes remitted on a current basis? | Yes |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | No |
| h. | Were all payments made to or on behalf of professionals approved by the court? | N/A |
| i. | Do you have: Worker's compensation insurance? | No |
| | If yes, are your premiums current? (if no, see Instructions) | N/A |
| | Casualty/property insurance? | Yes |
| | If yes, are your premiums current? (if no, see Instructions) | Yes |
| | General liability insurance? | Yes |
| | If yes, are your premiums current? (if no, see Instructions) | Yes |
| j. | Has a plan of reorganization been filed with the court? | No |
| k. | Has a disclosure statement been filed with the court? | No |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes |

Debtor's Name Avon Place LLC

Case No. 25-41368

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/David Goldwasser | David Goldwasser |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CRO | 07/20/2025 |
| Title | Date |

Debtor's Name Avon Place LLC                                    Case No. 25-41368



PageOnePartOne



PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name Avon Place LLC                                            Case No. 25-41368



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Avon Place LLC                    Case No.  25-41368



PageThree



PageFour

**In Re. Avon Place LLC**
**Case No. 25-41368**

**Statement of Cash Receipts and Disbursements**
**Jun-25**

| Receipts: | Amount | Memo |
|---|---|---|
| | 288,299.36 | Rental Income |
| **Total Receipts:** | $ 288,299.36 | |
| | 30.00 | Advertising |
| | 4,368.11 | All Waste |
| | 5,745.00 | Bouras Landscaping |
| | 1,817.74 | Century Pools |
| | 4,006.32 | Insurance |
| | 113,343.39 | Loan Payment & LOC PMT |
| | 22,736.00 | Maintenance & Repair |
| | 864.00 | Orange Cleaning |
| | 12,423.85 | Payroll |
| | 20,538.71 | Hamlin Contracting |
| **Total Disbursements:** | $ 185,873.12 | |

# General ledger

Record general journal entry | View locked periods

PROPERTY OR COMPANY: Avon Place | UNIT: All (184) | ACCOUNTS: Multiple (4)

DATE RANGE: Custom | FROM: 6/1/2025 | TO: 6/30/2025 | ACCOUNTING BASIS: Cash / Accrual | INCLUDE: Fund Type | Search

4 matches

| DATE (CASH BASIS) | PROPERTY OR COMPANY | UNIT | NAME | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| — Convenience Fee | | | | | | | |
| PRIOR BALANCE | | | | | | | $11,576.03 |
| 6/3/2025 | Avon Place | 48-211 | Unit 48-211 - Donna McCormick | by Donna McCormick | | $47.84 | $11,623.87 |
| 6/4/2025 | Avon Place | 48-212 | Unit 48-212 - Cassondra Tinley | by Cassondra Tinley | | $65.78 | $11,689.65 |
| 6/9/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $2.99 | $11,692.64 |
| 6/9/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $2.99 | $11,695.63 |
| 6/13/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $5.98 | $11,701.61 |
| 6/15/2025 | Avon Place | 48-305 | Unit 48-305 - Konstantia Papapateras | by Konstantia Papapateras | | $17.94 | $11,719.55 |
| 6/28/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $20.93 | $11,740.48 |
| Total Convenience Fee | | | | | | $164.45 | $11,740.48 |
| — Late Fee Income | | | | | | | |
| PRIOR BALANCE | | | | | | | $12,877.17 |
| 6/11/2025 | Avon Place | 48-111 | Unit 48-111 - Jordan Gomes | by Jordan Gomes | | $50.00 | $12,927.17 |
| Total Late Fee Income | | | | | | $50.00 | $12,927.17 |
| — Other Income | | | | | | | |
| PRIOR BALANCE | | | | | | | $28,225.00 |
| 6/1/2025 | Avon Place | 48-203 | Unit 48-203 - Robin Lindsey | by Robin Lindsey | | $25.00 | $28,250.00 |
| 6/4/2025 | Avon Place | 47-114 | Unit 47-114 - Laura Fern | by Laura Fern | | $25.00 | $28,275.00 |
| 6/6/2025 | Avon Place | 48-206 | Unit 48-206 - Manickavel Ramar | by Manickavel Ramar | | $25.00 | $28,300.00 |
| Total Other Income | | | | | | $75.00 | $28,300.00 |
| — Rent Income | | | | | | | |
| PRIOR BALANCE | | | | | | | $8,041,882.58 |
| 6/1/2025 | Avon Place | 48-208 | Unit 48-208 | Prepayment applied to balances | | $1,600.00 | $8,043,482.58 |
| 6/1/2025 | Avon Place | 48-306 | Unit 48-306 | Prepayment applied to balances | | $1,350.00 | $8,044,832.58 |
| 6/1/2025 | Avon Place | 47-208 | Unit 47-208 | Prepayment applied to balances | | $1,800.00 | $8,046,632.58 |
| 6/1/2025 | Avon Place | 47-118 | Unit 47-118 | Prepayment applied to balances | | $850.00 | $8,047,482.58 |
| 6/1/2025 | Avon Place | 47-310* | Unit 47-310* | Prepayment applied to balances | | $975.00 | $8,048,457.58 |
| 6/1/2025 | Avon Place | 48-221 | Unit 48-221 - Seenivasan Somasundaram | by Seenivasan Somasundaram | | $1,650.00 | $8,050,107.58 |
| 6/1/2025 | Avon Place | 48-202 | Unit 48-202 - Weiling Li | by Weiling Li | | $1,950.00 | $8,052,057.58 |
| 6/1/2025 | Avon Place | 47-203* | Unit 47-203* - Carmen Baig | by Carmen Baig | | $243.00 | $8,052,300.58 |
| 6/1/2025 | Avon Place | 47-112 | Unit 47-112 - Idrissa Thioune | by Idrissa Thioune | | $1,900.00 | $8,054,200.58 |
| 6/1/2025 | Avon Place | 47-320 | Unit 47-320 - Travis Schoen | by Travis Schoen | | $1,925.00 | $8,056,125.58 |
| 6/1/2025 | Avon Place | 48-312 | Unit 48-312 - Sheldon Schwartz | by Sheldon Schwartz | | $1,975.00 | $8,058,100.58 |
| 6/1/2025 | Avon Place | 48-307 | Unit 48-307 - Max Rook | by Max Rook | | $2,050.00 | $8,060,150.58 |
| 6/1/2025 | Avon Place | 47-210 | Unit 47-210 - Felipe Rodriguez | by Felipe Rodriguez | | $1,025.00 | $8,061,175.58 |
| 6/1/2025 | Avon Place | 47-205 | Unit 47-205 - Makayla Hodder | by Makayla Hodder | | $2,200.00 | $8,063,375.58 |
| 6/1/2025 | Avon Place | 48-308 | Unit 48-308 - Sahirah Muhammad | by Sahirah Muhammad | | $1,950.00 | $8,065,325.58 |
| 6/1/2025 | Avon Place | 48-203 | Unit 48-203 - Robin Lindsey | by Robin Lindsey | | $2,250.00 | $8,067,575.58 |
| 6/1/2025 | Avon Place | 47-306 | Unit 47-306 - Adam Arakelian | by Adam Arakelian | | $1,925.00 | $8,069,500.58 |
| 6/2/2025 | Avon Place | 48-116 | Unit 48-116 - Jennifer Gomez | by Jennifer Gomez | | $1,840.00 | $8,071,340.58 |
| 6/2/2025 | Avon Place | 48-319 | Unit 48-319 - Christopher Cassis | by Christopher Cassis | | $1,200.00 | $8,072,540.58 |
| 6/2/2025 | Avon Place | 47-314 | Unit 47-314 - Amy Artin | by Amy Artin | | $2,150.00 | $8,074,690.58 |
| 6/2/2025 | Avon Place | 47-211* | Unit 47-211* - Elizabeth Soker | by Elizabeth Soker | | $1,750.00 | $8,076,440.58 |
| 6/3/2025 | Avon Place | 47-116 | Unit 47-116 - Ravinder Rishi | by Ravinder Rishi | | $2,150.00 | $8,078,590.58 |
| 6/3/2025 | Avon Place | 48-103 | Unit 48-103 - Rohit Kumar | by Rohit Kumar | | $2,350.00 | $8,080,940.58 |
| 6/3/2025 | Avon Place | 47-115 | Unit 47-115 - jeffrey kudile | by jeffrey kudile | | $2,125.00 | $8,083,065.58 |
| 6/3/2025 | Avon Place | 48-211 | Unit 48-211 - Donna McCormick | by Donna McCormick | | $1,600.00 | $8,084,665.58 |
| 6/3/2025 | Avon Place | 47-120 | Unit 47-120 - Vijay Krishna | by Vijay Krishna | | $2,000.00 | $8,086,665.58 |
| 6/3/2025 | Avon Place | 47-111 | Unit 47-111 - Joshua Popielarczyk | Payment | | $1,875.00 | $8,088,540.58 |
| 6/3/2025 | Avon Place | 47-109 | Unit 47-109 - Alexander Nguyen | by Alexander Nguyen | | $2,050.00 | $8,090,590.58 |
| 6/3/2025 | Avon Place | 44-206 | Unit 44-206 | Payment | | $1,800.00 | $8,092,390.58 |
| 6/3/2025 | Avon Place | 48-220 | Unit 48-220 - Victoria Bazzano | by Victoria Bazzano | | $962.00 | $8,093,352.58 |
| 6/3/2025 | Avon Place | 47-107 | Unit 47-107 - Tom Preston | by Tom Preston | | $1,700.00 | $8,095,052.58 |
| 6/4/2025 | Avon Place | 48-320 | Unit 48-320 - Bernie Hernandez | by Bernie Hernandez | | $2,150.00 | $8,097,202.58 |
| 6/4/2025 | Avon Place | 47-310* | Unit 47-310* - Tara Dean | by Tara Dean | | $975.00 | $8,098,177.58 |
| 6/4/2025 | Avon Place | 48-217 | Unit 48-217 - Abdullatif Althbyany | Payment | | $2,050.00 | $8,100,227.58 |
| 6/4/2025 | Avon Place | 47-207 | Unit 47-207 | Payment | | $1,800.00 | $8,102,027.58 |
| 6/4/2025 | Avon Place | 44-109 | Unit 44-109 - Mubulayi Jean-Claude Diyoka | Payment | | $1,000.00 | $8,103,027.58 |
| 6/4/2025 | Avon Place | 47-114 | Unit 47-114 - Laura Fern | by Laura Fern | | $1,875.00 | $8,104,902.58 |
| 6/4/2025 | Avon Place | 47-302 | Unit 47-302 - Bhavana Thakur | by Bhavana Thakur | | $1,975.00 | $8,106,877.58 |
| 6/4/2025 | Avon Place | 47-119* | Unit 47-119* - Amanda Ortiz | Payment | | $150.00 | $8,107,027.58 |
| 6/4/2025 | Avon Place | 48-310 | Unit 48-310 - Amanda Nowak | by Amanda Nowak | | $1,700.00 | $8,108,727.58 |
| 6/4/2025 | Avon Place | 48-212 | Unit 48-212 - Cassondra Tinley | by Cassondra Tinley | | $2,200.00 | $8,110,927.58 |
| 6/5/2025 | Avon Place | 46-A | Unit 46-A - Karen Cosgrove | by Karen Cosgrove | | $1,475.00 | $8,112,402.58 |
| 6/5/2025 | Avon Place | 47-209 | Unit 47-209 - Karthik Jayaraman | by Karthik Jayaraman | | $1,800.00 | $8,114,202.58 |
| 6/5/2025 | Avon Place | 48-219 | Unit 48-219 - Rhonda Heard | Payment | | $1,130.00 | $8,115,332.58 |
| 6/5/2025 | Avon Place | 47-219 | Unit 47-219 - Josefina Tolo | Payment | | $851.00 | $8,116,183.58 |
| 6/6/2025 | Avon Place | 48-210 | Unit 48-210 - Hal Sacks | by Hal Sacks | | $1,560.00 | $8,117,743.58 |
| 6/6/2025 | Avon Place | 47-214 | Unit 47-214 - Siji John | by Siji John | | $1,850.00 | $8,119,593.58 |
| 6/6/2025 | Avon Place | 47-307 | Unit 47-307 - Joseph Kadima | by Joseph Kadima | | $1,925.00 | $8,121,518.58 |
| 6/6/2025 | Avon Place | 47-103 | Unit 47-103 - Mercy Nyaata | by Mercy Nyaata | | $2,500.00 | $8,124,018.58 |
| 6/6/2025 | Avon Place | 48-319 | Unit 48-319 - Christopher Cassis | by Christopher Cassis | | $1,200.00 | $8,125,218.58 |
| 6/6/2025 | Avon Place | 48-206 | Unit 48-206 - Manickavel Ramar | by Manickavel Ramar | | $1,925.00 | $8,127,143.58 |
| 6/6/2025 | Avon Place | 48-118 | Unit 48-118 - Joanne Madsen | Payment | | $1,700.00 | $8,128,843.58 |
| 6/6/2025 | Avon Place | 44-305 | Unit 44-305 - Lawrence Friel | Payment | | $1,950.00 | $8,130,793.58 |
| 6/6/2025 | Avon Place | 47-309 | Unit 47-309 - Kwame Appiah | by Kwame Appiah | | $1,000.00 | $8,131,793.58 |
| 6/6/2025 | Avon Place | 47-110* | Unit 47-110* - sharon moynihan | by sharon moynihan | | $1,950.00 | $8,133,743.58 |
| 6/7/2025 | Avon Place | 47-118 | Unit 47-118 - Sara Thanh | by Sara Thanh | | $850.00 | $8,134,593.58 |
| 6/8/2025 | Avon Place | 48-302 | Unit 48-302 - Suresh Kumar | by Suresh Kumar | | $1,930.00 | $8,136,523.58 |
| 6/9/2025 | Avon Place | 44-101 | Unit 44-101 - Ganga Gudimetla | by Ganga Gudimetla | | $1,800.00 | $8,138,323.58 |
| 6/9/2025 | Avon Place | 47-319* | Unit 47-319* - Venkata Miriyala | by Venkata Miriyala | | $1,850.00 | $8,140,173.58 |
| 6/9/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $100.00 | $8,140,273.58 |
| 6/9/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $100.00 | $8,140,373.58 |
| 6/9/2025 | Avon Place | 47-108 | Unit 47-108 - Sandy Knight | Payment | | $1,415.00 | $8,141,788.58 |
| 6/9/2025 | Avon Place | 48-104 | Unit 48-104 - Kenneth Heyne | by Kenneth Heyne | | $1,725.00 | $8,143,513.58 |
| 6/9/2025 | Avon Place | 48-209 | Unit 48-209 - Ricardo Ramirez Jr | by Ricardo Ramirez Jr | | $2,050.00 | $8,145,563.58 |
| 6/9/2025 | Avon Place | 47-312 | Unit 47-312 - Rick Thomas | by Rick Thomas | | $2,000.00 | $8,147,563.58 |
| 6/10/2025 | Avon Place | 47-201 | Unit 47-201 - Wayne Deroy | by Wayne Deroy | | $1,850.00 | $8,149,413.58 |
| 6/10/2025 | Avon Place | 44-213* | Unit 44-213* - John Barisano | Payment | | $1,950.00 | $8,151,363.58 |
| 6/10/2025 | Avon Place | 48-314 | Unit 48-314 - Jeffrey Sherman | Payment | | $1,850.00 | $8,153,213.58 |
| 6/10/2025 | Avon Place | 48-105 | Unit 48-105 - Sheryl Duby | Payment | | $210.00 | $8,153,423.58 |
| 6/10/2025 | Avon Place | 48-303 | Unit 48-303 - Liyu Han | Payment | | $2,500.00 | $8,155,923.58 |
| 6/10/2025 | Avon Place | 47-203* | Unit 47-203* - Carmen Baig | Payment | | $1,350.00 | $8,157,273.58 |
| 6/10/2025 | Avon Place | 48-311 | Unit 48-311 | Payment | | $2,200.00 | $8,159,473.58 |
| 6/10/2025 | Avon Place | 48-120 | Unit 48-120 - Michele Kyles | Payment | | $1,925.00 | $8,161,398.58 |
| 6/10/2025 | Avon Place | 47-119* | Unit 47-119* - Amanda Ortiz | Payment | | $2,563.00 | $8,163,961.58 |
| 6/10/2025 | Avon Place | 47-213 | Unit 47-213 - Damaris Sanchez | Payment | | $1,575.00 | $8,165,536.58 |
| 6/10/2025 | Avon Place | 47-315 | Unit 47-315 - Douglas Brown | by Douglas Brown | | $2,150.00 | $8,167,686.58 |
| 6/10/2025 | Avon Place | 47-303 | Unit 47-303 - Dorcas Mensah | by Dorcas Mensah | | $2,500.00 | $8,170,186.58 |
| 6/10/2025 | Avon Place | 48-204 | Unit 48-204 - Rohitkumar Babulal Patel | by Rohitkumar Babulal Patel | | $1,600.00 | $8,171,786.58 |
| 6/10/2025 | Avon Place | 47-309 | Unit 47-309 - Kwame Appiah | by Kwame Appiah | | $1,000.00 | $8,172,786.58 |
| 6/10/2025 | Avon Place | 48-313 | Unit 48-313 - Waseem Islam | by Waseem Islam | | $2,075.00 | $8,174,861.58 |
| 6/11/2025 | Avon Place | 47-104 | Unit 47-104 - Devon Root | by Devon Root | | $1,750.00 | $8,176,611.58 |
| 6/11/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | by Vilmary Pastrana | | $2,000.00 | $8,178,611.58 |
| 6/11/2025 | Avon Place | 47-316 | Unit 47-316 - Miguel Espada | Payment | | $800.00 | $8,179,411.58 |
| 6/11/2025 | Avon Place | 44-109 | Unit 44-109 - Mubulayi Jean-Claude Diyoka | Payment | | $1,000.00 | $8,180,411.58 |
| 6/11/2025 | Avon Place | 47-202 | Unit 47-202 - Asha Ismail | Payment | | $1,925.00 | $8,182,336.58 |
| 6/11/2025 | Avon Place | 48-315* | Unit 48-315* - Karen Bissett | Payment | | $1,850.00 | $8,184,186.58 |
| 6/11/2025 | Avon Place | 48-111 | Unit 48-111 - Jordan Gomes | by Jordan Gomes | | $1,700.00 | $8,185,886.58 |
| 6/12/2025 | Avon Place | 47-318 | Unit 47-318 - Rachel Kennedy | by Rachel Kennedy | | $2,450.00 | $8,188,336.58 |
| 6/13/2025 | Avon Place | 47-213 | Unit 47-213 - Damaris Sanchez | by Damaris Sanchez | | $300.00 | $8,188,636.58 |
| 6/13/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $200.00 | $8,188,836.58 |
| 6/13/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | REVERSED - (R01) Balance is not sufficient to cover value of transaction.: by Vilmary Pastrana | | ($2,000.00) | $8,186,836.58 |
| 6/14/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | by Vilmary Pastrana | | $2,000.00 | $8,188,836.58 |
| 6/15/2025 | Avon Place | 48-305 | Unit 48-305 - Konstantia Papapateras | by Konstantia Papapateras | | $600.00 | $8,189,436.58 |
| 6/15/2025 | Avon Place | 48-305 | Unit 48-305 - Konstantia Papapateras | by Konstantia Papapateras | | $200.00 | $8,189,636.58 |
| 6/17/2025 | Avon Place | 47-220 | Unit 47-220 - Quincy Biggs | Payment | | $2,125.00 | $8,191,761.58 |
| 6/17/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | REVERSED - (R01) Balance is not sufficient to cover value of transaction.: by Vilmary Pastrana | | ($2,000.00) | $8,189,761.58 |
| 6/17/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | by Vilmary Pastrana | | $2,000.00 | $8,191,761.58 |
| 6/20/2025 | Avon Place | 47-213 | Unit 47-213 - Damaris Sanchez | by Damaris Sanchez | | $300.00 | $8,192,061.58 |
| 6/20/2025 | Avon Place | 48-117 | Unit 48-117 - John Parent | by John Parent | | $1,000.00 | $8,193,061.58 |
| 6/23/2025 | Avon Place | 47-204 | Unit 47-204 - Barbara Paine | by Barbara Paine | | $1,950.00 | $8,195,011.58 |
| 6/23/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | REVERSED - (R01) Balance is not sufficient to cover value of transaction.: by Vilmary Pastrana | | ($2,000.00) | $8,193,011.58 |
| 6/23/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | by Vilmary Pastrana | | $2,000.00 | $8,195,011.58 |
| 6/24/2025 | Avon Place | 44-108 | Unit 44-108 - William Ryan | Payment | | $600.00 | $8,195,611.58 |
| 6/25/2025 | Avon Place | 48-121 | Unit 48-121 | Payment | | $2,150.00 | $8,197,761.58 |
| 6/25/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | REVERSED - (R01) Balance is not sufficient to cover value of transaction.: by Vilmary Pastrana | | ($2,000.00) | $8,195,761.58 |
| 6/26/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | by Vilmary Pastrana | | $2,000.00 | $8,197,761.58 |
| 6/26/2025 | Avon Place | 48-117 | Unit 48-117 - John Parent | by John Parent | | $975.00 | $8,198,736.58 |
| 6/26/2025 | Avon Place | 48-305 | Unit 48-305 - Konstantia Papapateras | by Konstantia Papapateras | | $1,000.00 | $8,199,736.58 |
| 6/26/2025 | Avon Place | 48-112 | Unit 48-112 | Payment | | $1,851.00 | $8,201,587.58 |
| 6/27/2025 | Avon Place | 48-306 | Unit 48-306 - Elijah Rosenthal | by Elijah Rosenthal | | $300.00 | $8,201,887.58 |
| 6/28/2025 | Avon Place | 46-B | Unit 46-B - Tammy Samperi | by Tammy Samperi | | $700.00 | $8,202,587.58 |
| 6/30/2025 | Avon Place | 44-102 | Unit 44-102 - Vilmary Pastrana | REVERSED - (R01) Balance is not sufficient to cover value of transaction.: by Vilmary Pastrana | | ($2,000.00) | $8,200,587.58 |
| Total Rent Income | | | | | | $158,705.00 | $8,200,587.58 |

© 2003-2025 Powered by Buildium, a RealPage Company®. All rights reserved. Privacy Policy Security Terms of Use



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| **Avon Place** | | | | | | | | | | | |
| 44-101 | Ganga Gudimetla | 10/27/2024 | 10/31/2025 | 1,800.00 | 0.00 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| 44-102 | Vilmary Pastrana | 1/1/2025 | 12/31/2025 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 44-105 | Narcisa Mino | 6/20/2025 | 6/19/2026 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44-108 | William Ryan | 5/1/2025 | 4/30/2026 | 1,850.00 | 0.00 | 1,850.00 | 600.00 | 0.00 | 600.00 | 3,700.00 | 5,000.00 |
| 44-109 | Mubulayi Jean-Claude Diyoka | 11/1/2024 | 10/31/2025 | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 44-206 | Martin Garcia, Marie Garcia | 10/1/2022 | 4/30/2026 | 1,800.00 | 0.00 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| 44-213* | John Barisano | 10/17/2024 | 10/31/2025 | 1,950.00 | 0.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | (1,950.00) | (1,950.00) |
| 44-305 | Lawrence Friel | 10/1/2022 | 4/30/2026 | 1,950.00 | 0.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 |
| 46-A | Karen Cosgrove | 10/1/2022 | At will | 1,475.00 | 0.00 | 1,475.00 | 1,475.00 | 0.00 | 1,475.00 | 0.00 | 0.00 |
| 46-B | Tammy Samperi | 10/1/2022 | At will | 1,450.00 | 25.00 | 1,475.00 | 1,100.00 | 32.89 | 1,132.89 | (1,475.00) | (1,100.00) |
| 47-101 | Venkata Simharaja | 10/1/2022 | 8/31/2025 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 50.00 | 2,050.00 |
| 47-102 | Yamileth Norberto | 10/11/2023 | At will | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 4,350.00 | 6,400.00 |



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 47-103 | Mercy Nyaata | 6/1/2023 | At will | 2,500.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 47-104 | Devon Root | 12/28/2022 | 12/31/2025 | 1,750.00 | 0.00 | 1,750.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | 0.00 |
| 47-105 | Julia Cipriani | 6/1/2025 | 5/31/2026 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 2,050.00 | (2,550.00) | 0.00 |
| 47-107 | Tom Preston | 10/1/2022 | 1/31/2026 | 1,700.00 | 0.00 | 1,700.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| 47-108 | Sandy Knight | 10/1/2022 | 8/31/2025 | 1,415.00 | 0.00 | 1,415.00 | 1,415.00 | 0.00 | 1,415.00 | 0.00 | 0.00 |
| 47-109 | Alexander Nguyen | 10/1/2022 | 11/30/2025 | 2,050.00 | 0.00 | 2,050.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 0.00 |
| 47-110* | frank moynihan, sharon moynihan | 4/1/2024 | 4/30/2026 | 1,950.00 | 0.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 |
| 47-111 | Joshua Popielarczyk | 7/13/2023 | 11/30/2025 | 1,875.00 | 0.00 | 1,875.00 | 1,875.00 | 0.00 | 1,875.00 | 0.00 | 0.00 |
| 47-112 | Idrissa Thioune | 10/1/2022 | At will | 1,900.00 | 0.00 | 1,900.00 | 1,900.00 | 0.00 | 1,900.00 | 0.00 | 0.00 |
| 47-114 | Laura Fern | 10/1/2022 | 5/31/2026 | 1,875.00 | 25.00 | 1,900.00 | 1,875.00 | 25.00 | 1,900.00 | 0.00 | 0.00 |
| 47-115 | Karissa Kudile, jeffrey kudile | 8/1/2024 | 7/31/2025 | 2,125.00 | 0.00 | 2,125.00 | 2,125.00 | 0.00 | 2,125.00 | 0.00 | 0.00 |
| 47-116 | Ravinder Rishi | 10/1/2022 | 11/30/2025 | 2,150.00 | 0.00 | 2,150.00 | 2,150.00 | 0.00 | 2,150.00 | 0.00 | 0.00 |
| 47-118 | Sara Thanh, Chanthan Thanh | 1/1/2024 | 12/31/2025 | 1,750.00 | 0.00 | 1,750.00 | 1,700.00 | (850.00) | 850.00 | (50.00) | 0.00 |
| 47-119* | Amanda Ortiz | 11/1/2023 | 10/31/2025 | 2,400.00 | 0.00 | 2,400.00 | 2,713.00 | 0.00 | 2,713.00 | (352.00) | (665.00) |



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 47-120 | Vijay Krishna | 2/5/2023 | 11/30/2025 | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 47-201 | Wayne Dero y | 4/1/2024 | At will | 1,850.00 | 0.00 | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 47-202 | Asha Ismail | 9/1/2024 | 8/31/2025 | 1,925.00 | 0.00 | 1,925.00 | 1,925.00 | 0.00 | 1,925.00 | (1,080.00) | (1,080.00) |
| 47-203* | Carmen Baig | 5/1/2024 | 4/30/2026 | 2,400.00 | 0.00 | 2,400.00 | 1,593.00 | 0.00 | 1,593.00 | 857.00 | 1,714.00 |
| 47-204 | Barbara Pain e | 11/4/2022 | 10/31/2025 | 1,925.00 | 25.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 650.00 | 700.00 |
| 47-205 | Makayla Hod der, Corbett e Berger | 5/1/2025 | 10/31/2026 | 2,200.00 | 0.00 | 2,200.00 | 2,200.00 | 0.00 | 2,200.00 | 0.00 | 0.00 |
| 47-206 | Senthil Chid ambaram | 6/1/2024 | 6/11/2025 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 500.00 | 2,400.00 |
| 47-207 | Kathleen Ro mano, Nicho las Ramano | 12/1/2023 | 11/30/2025 | 1,700.00 | 50.00 | 1,750.00 | 1,800.00 | 0.00 | 1,800.00 | (200.00) | (250.00) |
| 47-208 | Sriram Sures h | 12/21/2022 | 12/31/2025 | 1,800.00 | 0.00 | 1,800.00 | 1,800.00 | (1,800.00) | 0.00 | 0.00 | 0.00 |
| 47-209 | Karthik Jayar aman | 10/1/2022 | At will | 1,800.00 | 0.00 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| 47-210 | Felipe Rodri guez, Ronni e Palma | 3/1/2024 | 2/28/2026 | 2,050.00 | 0.00 | 2,050.00 | 1,025.00 | 0.00 | 1,025.00 | 0.00 | 1,025.00 |
| 47-211* | Elizabeth So ker | 12/16/2022 | 1/31/2026 | 1,750.00 | 0.00 | 1,750.00 | 1,750.00 | 1,750.00 | 3,500.00 | 0.00 | 0.00 |
| 47-212 | Cole Haymo nd | 10/1/2022 | 7/31/2025 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.00 |



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 47-213 | Damaris Sanchez | 2/1/2024 | At will | 2,500.00 | 0.00 | 2,500.00 | 2,175.00 | 0.00 | 2,175.00 | (155.00) | 220.00 |
| 47-214 | Siji John | 10/1/2023 | At will | 1,850.00 | 0.00 | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 47-219 | Josefina Tolo | 10/1/2022 | 5/31/2026 | 2,550.00 | 25.00 | 2,575.00 | 851.00 | 0.00 | 851.00 | 5,652.00 | 7,426.00 |
| 47-220 | Quincy Biggs | 9/1/2023 | 8/31/2025 | 2,125.00 | 0.00 | 2,125.00 | 2,125.00 | 0.00 | 2,125.00 | 0.00 | 0.00 |
| 47-301 | Noelle Hill | 3/1/2025 | 2/28/2026 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,975.00 |
| 47-302 | Bhavana Thakur, Vishal Singh Thakur, Kaashvi Thakur | 4/1/2023 | 10/31/2025 | 1,975.00 | 0.00 | 1,975.00 | 1,975.00 | 0.00 | 1,975.00 | 0.00 | 0.00 |
| 47-303 | Dorcas Mensah | 10/1/2022 | At will | 2,500.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 47-305 | Linda March | 10/1/2022 | At will | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 47-306 | Adam Arakelian | 3/20/2023 | At will | 1,925.00 | 0.00 | 1,925.00 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | 0.00 |
| 47-307 | Joseph Kadima, Gerdy Antoine | 4/1/2025 | 3/31/2026 | 1,925.00 | 0.00 | 1,925.00 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | 0.00 |
| 47-309 | Kwame Appiah, Love Amoah | 3/30/2023 | At will | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 47-310* | Tara Dean, Christopher Porylo | 5/1/2024 | 4/30/2026 | 2,000.00 | 0.00 | 2,000.00 | 1,950.00 | (975.00) | 975.00 | 0.00 | 0.00 |



# Rent Paid

6/1/2025 - 6/30/2025, Avon Place

Prepared By: Empire Realty USA Corp

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 47-312 | Rick Thomas | 10/1/2022 | 11/30/2025 | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 47-313 | Lora Anderson, Andrei Atsian | 2/1/2025 | 1/31/2026 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | 0.00 | 0.00 | (1,925.00) | 0.00 |
| 47-314 | Amy Arlin | 10/1/2022 | 7/31/2025 | 2,150.00 | 0.00 | 2,150.00 | 2,150.00 | 0.00 | 2,150.00 | 0.00 | 0.00 |
| 47-315 | Douglas Brown | 10/1/2022 | At will | 2,150.00 | 0.00 | 2,150.00 | 2,150.00 | 0.00 | 2,150.00 | 0.00 | 0.00 |
| 47-316 | Miguel Espada | 1/1/2024 | At will | 2,250.00 | 0.00 | 2,250.00 | 800.00 | 0.00 | 800.00 | (400.00) | 700.00 |
| 47-317 | Bwana Yusuf | 6/1/2023 | At will | 3,100.00 | 0.00 | 3,100.00 | 0.00 | 0.00 | 0.00 | 802.00 | 3,952.00 |
| 47-318 | Rachel Kennedy | 3/10/2023 | At will | 2,450.00 | 0.00 | 2,450.00 | 2,450.00 | 0.00 | 2,450.00 | 0.00 | 0.00 |
| 47-319* | Venkata Miriyala, Diyana Miriyala | 10/1/2022 | At will | 1,850.00 | 0.00 | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 47-320 | Travis Schoen | 8/1/2024 | 7/31/2025 | 1,925.00 | 0.00 | 1,925.00 | 1,925.00 | 0.00 | 1,925.00 | 0.00 | 0.00 |
| 48-103 | Rohit Kumar | 10/1/2022 | At will | 2,350.00 | 0.00 | 2,350.00 | 2,350.00 | 0.00 | 2,350.00 | 0.00 | 0.00 |
| 48-104 | Kenneth Heyne | 10/1/2022 | At will | 1,725.00 | 0.00 | 1,725.00 | 1,725.00 | 0.00 | 1,725.00 | 0.00 | 0.00 |
| 48-105 | Sheryl Duby | 10/1/2022 | At will | 1,590.00 | 0.00 | 1,590.00 | 210.00 | 0.00 | 210.00 | 5,584.10 | 7,014.10 |
| 48-108 | Joshua McLamb | 10/1/2022 | 6/10/2025 | 1,875.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 48-109 | Muthukrishnan Krishnasamy Sundararajan | 10/1/2022 | 6/10/2025 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,175.00 |
| 48-110 | Rebecca Bowling | 10/1/2022 | 11/30/2025 | 2,025.00 | 0.00 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.00 |
| 48-111 | Jordan Gomes | 6/1/2024 | At will | 1,700.00 | 0.00 | 1,700.00 | 1,700.00 | 50.00 | 1,750.00 | 0.00 | (50.00) |
| 48-112 | Fabializ Najera, Maria Rivera | 5/1/2024 | At will | 1,950.00 | 0.00 | 1,950.00 | 1,851.00 | 0.00 | 1,851.00 | 198.00 | 347.00 |
| 48-114 | Patrick Casey | 11/4/2022 | At will | 2,050.00 | 25.00 | 2,075.00 | 0.00 | 0.00 | 0.00 | 9,950.00 | 12,075.00 |
| 48-116 | Jennifer Gomez | 9/1/2023 | 8/31/2025 | 1,840.00 | 0.00 | 1,840.00 | 1,840.00 | 0.00 | 1,840.00 | 0.00 | 0.00 |
| 48-117 | John Parent, Nicole Parent | 12/1/2022 | 5/31/2026 | 1,975.00 | 0.00 | 1,975.00 | 1,975.00 | 0.00 | 1,975.00 | 1,725.00 | 1,775.00 |
| 48-118 | Joanne Madsen | 11/15/2022 | 7/31/2025 | 1,700.00 | 0.00 | 1,700.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 |
| 48-119* | Kevin Wickstrom, Grace Wickstrom | 6/1/2023 | At will | 2,600.00 | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 1,833.34 | 4,483.34 |
| 48-120 | Michele Kyles | 7/1/2023 | At will | 1,925.00 | 0.00 | 1,925.00 | 1,925.00 | 0.00 | 1,925.00 | 1,933.00 | 1,983.00 |
| 48-121 | Karla Menjivar, Atilio Lopez | 6/25/2025 | 6/24/2026 | 2,150.00 | 0.00 | 2,150.00 | 2,150.00 | 1,075.00 | 3,225.00 | 0.00 | (3,225.00) |



Prepared By: Empire Realty USA Corp

# Rent Paid

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 48-202 | Weiling Li | 2/1/2024 | 1/31/2026 | 1,950.00 | 0.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 |
| 48-203 | Robin Lindsey | 10/1/2022 | At will | 2,250.00 | 25.00 | 2,275.00 | 2,250.00 | 25.00 | 2,275.00 | 0.00 | 0.00 |
| 48-204 | Rohitkumar Babulal Patel | 10/31/2024 | 9/30/2025 | 1,600.00 | 0.00 | 1,600.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 0.00 |
| 48-205 | Kirby Huget | 10/1/2022 | 6/10/2025 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 654.00 | 2,754.00 |
| 48-206 | Manickavel Ramar | 10/1/2022 | 8/31/2025 | 1,925.00 | 25.00 | 1,950.00 | 1,925.00 | 25.00 | 1,950.00 | 0.00 | 0.00 |
| 48-208 | John Pendleton | 10/1/2022 | 6/30/2025 | 1,600.00 | 0.00 | 1,600.00 | 1,600.00 | (1,600.00) | 0.00 | 0.00 | 0.00 |
| 48-209 | Ricardo Ramirez Jr, Stephanie Lanzo-Ramirez | 11/1/2023 | 3/31/2026 | 2,050.00 | 0.00 | 2,050.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 0.00 |
| 48-210 | Hal Sacks | 10/1/2022 | At will | 1,560.00 | 0.00 | 1,560.00 | 1,560.00 | 0.00 | 1,560.00 | 0.00 | 0.00 |
| 48-211 | Donna McCormick | 6/1/2024 | At will | 1,600.00 | 0.00 | 1,600.00 | 1,600.00 | 47.84 | 1,647.84 | 0.00 | 0.00 |
| 48-212 | Cassondra Tinley | 12/1/2023 | 11/30/2025 | 2,200.00 | 0.00 | 2,200.00 | 2,200.00 | 65.78 | 2,265.78 | 0.00 | 0.00 |
| 48-215 | Jamyra Alexander | 2/12/2024 | At will | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 | 0.00 | 9,650.00 | 11,550.00 |
| 48-217 | Abdullatif Althbyany | 8/1/2024 | 7/31/2025 | 2,050.00 | 0.00 | 2,050.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 0.00 |
| 48-218 | Gayane Genov, Gregoriy Genov | 7/1/2024 | 6/10/2025 | 1,725.00 | 0.00 | 1,725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 |



# Rent Paid

Prepared By: Empire Realty USA Corp

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 48-219 | Rhonda Heard | 10/1/2022 | 1/31/2026 | 1,966.00 | 0.00 | 1,966.00 | 1,130.00 | 0.00 | 1,130.00 | 1,607.00 | 2,493.00 |
| 48-220 | Victoria Bazzano | 5/1/2025 | 4/30/2026 | 1,925.00 | 0.00 | 1,925.00 | 962.00 | 0.00 | 962.00 | 0.00 | 1,013.00 |
| 48-221 | Seenivasan Somasundaram | 10/1/2022 | 4/30/2026 | 1,650.00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 | 0.00 | 0.00 |
| 48-302 | Suresh Kumar | 10/1/2022 | At will | 1,930.00 | 0.00 | 1,930.00 | 1,930.00 | 0.00 | 1,930.00 | 0.00 | 0.00 |
| 48-303 | Liyu Han | 4/1/2025 | 3/31/2026 | 2,500.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 48-305 | Konstantia Papapateras | 10/1/2022 | 4/30/2026 | 1,800.00 | 0.00 | 1,800.00 | 1,800.00 | 17.94 | 1,817.94 | 0.00 | 50.00 |
| 48-306 | Elijah Rosenthal | 10/1/2022 | At will | 1,650.00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 | (300.00) | (300.00) |
| 48-307 | Max Rook | 10/1/2022 | 3/31/2026 | 2,050.00 | 0.00 | 2,050.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 0.00 |
| 48-308 | Sahirah Muhammad | 10/1/2022 | At will | 1,950.00 | 0.00 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 |
| 48-310 | Amanda Nowak | 10/1/2022 | 4/30/2026 | 1,700.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 | 3,400.00 | 0.00 | 0.00 |
| 48-311 | Davien Barnes, Alyssa Berthiaume | 4/1/2024 | 3/31/2026 | 2,200.00 | 0.00 | 2,200.00 | 2,200.00 | 0.00 | 2,200.00 | 0.00 | 0.00 |
| 48-312 | Sheldon Schwartz | 10/1/2022 | 4/30/2026 | 1,975.00 | 0.00 | 1,975.00 | 1,975.00 | 1,975.00 | 3,950.00 | 0.00 | 0.00 |
| 48-313 | Waseem Islam | 6/1/2023 | At will | 2,075.00 | 0.00 | 2,075.00 | 2,075.00 | 0.00 | 2,075.00 | 0.00 | 0.00 |



Prepared By: Empire Realty USA Corp

# Rent Paid

6/1/2025 - 6/30/2025, Avon Place

| | | | | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit | Tenant | Lease start | Lease end | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous Balance | Balance Due |
| 48-314 | Jeffrey Sherman | 10/1/2022 | 1/31/2026 | 1,850.00 | 0.00 | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 | (40.00) | (40.00) |
| 48-315* | Karen Bissett | 2/1/2023 | At will | 1,850.00 | 0.00 | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 48-316 | Tania Pimentel | 12/1/2024 | 11/30/2025 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 5,900.00 |
| 48-317 | Jaagruti Mishra | 4/1/2024 | 6/10/2025 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 48-319 | Meaghan Engel, Christopher Cassis | 10/1/2022 | At will | 2,350.00 | 0.00 | 2,350.00 | 2,400.00 | 0.00 | 2,400.00 | 4,800.00 | 4,800.00 |
| 48-320 | Bernie Hernandez, Shirley Hernandez, Rachel Hernandez | 4/28/2023 | 9/30/2025 | 2,150.00 | 0.00 | 2,150.00 | 2,150.00 | 0.00 | 2,150.00 | 0.00 | 0.00 |
| **Total** for Avon Place | | | | **$211,901.00** | **$225.00** | **$212,126.00** | **$158,705.00** | **$3,614.45** | **$162,319.45** | **$47,818.44** | **$96,739.44** |
| **Grand total** | | | | **$211,901.00** | **$225.00** | **$212,126.00** | **$158,705.00** | **$3,614.45** | **$162,319.45** | **$47,818.44** | **$96,739.44** |

| Summary | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|
| Property | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous balance | Balance due |
| Avon Place | 211,901.00 | 225.00 | 212,126.00 | 158,705.00 | 3,614.45 | 162,319.45 | 47,818.44 | 96,739.44 |



# Rent Paid

6/1/2025 - 6/30/2025, Avon Place

Prepared By: Empire Realty USA Corp

| Summary | Recurring Charges | | | Amount Paid | | | | |
|---|---|---|---|---|---|---|---|---|
| Property | Rent | Non-Rent | Total | Rent | Non-Rent | Total | Previous balance | Balance due |
| **Grand total** | **$211,901.00** | **$225.00** | **$212,126.00** | **$158,705.00** | **$3,614.45** | **$162,319.45** | **$47,818.44** | **$96,739.44** |

  

T **STATEMENT OF ACCOUNT**

AVON PLACE LLC
DIP CASE 25-41368 EDNY
3284 N 29TH AVE
HOLLYWOOD FL 33020

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 01 2025-Jun 30 2025 |
| Cust Ref #: | xxxx-### |
| Primary Account #: | xxxx |

## Chapter 11 Checking

AVON PLACE LLC
DIP CASE 25-41368 EDNY

Account # xxxx

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,571.80 | Average Collected Balance | 123,423.37 |
| Deposits | 28,657.00 | Interest Earned This Period | 0.00 |
| Other Credits | 259,642.36 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 62,307.56 | Days in Period | 30 |
| Electronic Payments | 10,192.17 | | |
| Other Withdrawals | 113,373.39 | | |
| Ending Balance | 120,998.04 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | DEPOSIT | 15,231.00 |
| 06/11 | DEPOSIT | 11,575.00 |
| 06/25 | DEPOSIT | 1,851.00 |
| | Subtotal: | 28,657.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | WIRE TRANSFER INCOMING, EMPIRE YCR LLC | 195,000.00 |
| 06/10 | WIRE TRANSFER INCOMING, EMPIRE YCR LLC | 33,642.36 |
| 06/13 | WIRE TRANSFER INCOMING, EMPIRE YCR LLC EMPIRE YCR RIDGE | 31,000.00 |
| | Subtotal: | 259,642.36 |

**Checks Paid** No. Checks: 12 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/26 | 101 | 2,235.00 | 06/23 | 12800 | 1,800.00 |
| 06/26 | 102 | 2,736.00 | 06/23 | 12801 | 864.00 |
| 06/30 | 103 | 1,915.00 | 06/23 | 12802 | 20,538.71 |
| 06/13 | 12797* | 2,235.00 | 06/25 | 12803 | 20,000.00 |
| 06/16 | 12798 | 1,915.00 | 06/25 | 12804 | 3,653.85 |
| 06/23 | 12799 | 1,915.00 | 06/30 | 12805 | 2,500.00 |
| | | | | Subtotal: | 62,307.56 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 120,998.04 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

### FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

### FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

AVON PLACE LLC
DIP CASE 25-41368 EDNY

Statement Period: Jun 01 2025-Jun 30 2025
Cust Ref #: xxxx-###
Primary Account #: xxxx

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*03461216 | 4,006.32 |
| 06/18 | ELECTRONIC PMT-WEB, ALL WASTE ACH ***-*24-4575 | 4,368.11 |
| 06/20 | CCD DEBIT, CENTURY POOL COR SALE | 1,430.19 |
| 06/20 | CCD DEBIT, CENTURY POOL COR SALE | 387.55 |
| | Subtotal: | 10,192.17 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | WIRE TRANSFER OUTGOING, Hahn and Hessen LLP Master Escrow | 113,343.39 |
| 06/10 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 113,373.39 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 18,571.80 | 06/18 | 179,122.34 |
| 06/06 | 33,802.80 | 06/20 | 177,304.60 |
| 06/09 | 228,802.80 | 06/23 | 152,186.89 |
| 06/10 | 145,065.45 | 06/25 | 130,384.04 |
| 06/11 | 156,640.45 | 06/26 | 125,413.04 |
| 06/13 | 185,405.45 | 06/30 | 120,998.04 |
| 06/16 | 183,490.45 | | |

Please see important information on the back page

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

AVON PLACE LLC
DIP CASE 25-41368 EDNY

Page: 4 of 4
Statement Period: Jun 01 2025-Jun 30 2025
Cust Ref #: xxxx-###
Primary Account #: xxxx

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. We're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. The updated BDAA will be effective as of July 1, 2025, except as otherwise agreed in writing by us.

**Here's a summary of the terms that have changed.**

- **Authorized Signers**. The BDAA describes what any Authorized Signer has authority to do. We are not bound by any restrictions in your corporate documents on your Authorized Signers.
- If you opened an account to hold funds on behalf of others (e.g., as an agent or trustee):
  - **FDIC Insurance**. The beneficial owners of those funds may be eligible for "pass-through" insurance from the FDIC. Subject to exceptions, you must be able to provide a record of the beneficial owner(s)' interests in those funds as required by the FDIC.
  - **Third Party Relationships**. You are making representations to us about your authority, compliance with requirements, and your relationship with the third parties. Upon request, you agree to furnish additional related documentation.
- **No Third Party Checks or Correspondent Banking.** We may refuse to deposit any check that is not payable to you. Financial institutions may not use their account for correspondent banking activities, including third party check or payment processing.
- **Notifying us of Unauthorized Activity.** You must report transactions by an unauthorized individual within 30 days after the first statement on which they occur is mailed or made available.
- **Accounts with Account Analysis Billing.** We clarified that Small Business overdraft features, including Overdraft Grace and the limit of five (5) overdraft fees per day, do not apply to accounts on Account Analysis. Your obligation to report errors also applies to Account Analysis statements.
- **Cut-Off Times.** We have updated our Funds Availability Policy to include cut-off times for each type of deposit or credit transaction to your account.
- **Miscellaneous.** We clarified you cannot deposit proceeds of activities illegal under state or federal law. We may record and monitor service related phone calls and other electronic communications. We may place restrict individuals who are not Authorized Signers from making deposits to your account. We have clarified the conditions for using the Night Depository Service.

This summary does not describe every change to the BDAA. You may review the updated BDAA anytime at tdbank.com/BDAA. If you have any questions, call us at **1-800-493-7562** Monday – Friday 7 a.m. – 9 p.m. and Saturday – Sunday 8 a.m. – 8p.m, or visit a TD Bank near you.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
Account Number: 000000

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00472205 DRE 802 219 18225 NNNNNNNNNNN 1 000000000 64 0000
EMPIRE YCR LLC
466 OCEAN PKWY
BROOKLYN NY 11218-5000

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,838.49** |
| Deposits and Additions | 88 | 552,441.21 |
| Electronic Withdrawals | 26 | -547,188.19 |
| Fees | 1 | -930.00 |
| **Ending Balance** | **115** | **$6,161.51** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250530 CO Entry Descr:Funding Sec:CCD Trace#:091000018747704 Eed:250602 Ind ID:ACH-0530-4D650 Ind Name:Empire Ycr LLC Trn: 1538747704Tc | $5,200.00 |
| 06/02 | Zelle Payment From Annette Difolco Cofqplno1Exk | 1,850.00 |
| 06/02 | Zelle Payment From Oscar Hanna Barreto Bacmrkvkia9X | 1,850.00 |
| 06/02 | Zelle Payment From Exdreilys Robles Douglas Wfct0Yw2C4N3 | 1,600.00 |
| 06/02 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250530 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000027998513 Eed:250602 Ind ID:Cc-0530-64Eb6 Ind Name:Empire Ycr LLC Trn: 1537998513Tc | 1,570.60 |
| 06/02 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250531 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000029443574 Eed:250602 Ind ID:Cc-0531-6A614 Ind Name:Empire Ycr LLC Trn: 1539443574Tc | 1,338.87 |
| 06/02 | Zelle Payment From Jose Calderon Arias Bacquvlvqiik | 1,200.00 |
| 06/02 | Zelle Payment From Lourdes Galicia De Prieto Bactwjqdw7Wn | 1,125.00 |
| 06/02 | Zelle Payment From Bianca Pereira Brito De Souza Bacefi6Nk4Ah | 1,100.00 |
| 06/02 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250601 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000020793667 Eed:250602 Ind ID:Cc-0601-C5138 Ind Name:Empire Ycr LLC Trn: 1530793667Tc | 411.96 |
| 06/02 | Zelle Payment From Lourdes Galicia De Prieto Bactttfj7Uzv | 400.00 |
| 06/03 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250602 CO Entry Descr:Funding Sec:CCD Trace#:091000013579520 Eed:250603 Ind ID:ACH-0602-78010 Ind Name:Empire Ycr LLC Trn: 1543579520Tc | 7,326.79 |
| 06/03 | Zelle Payment From Reyna Perez Bacaygk2Nlgi | 2,700.00 |
| 06/03 | Zelle Payment From Ernestina Galicia Prado Bacaldgxahh4 | 1,400.00 |
| 06/03 | Zelle Payment From Deliani Yaneth Bolivar Peroza Back55Dqjhh | 1,300.00 |
| 06/03 | Zelle Payment From Beatriz Pelcastre Carrillo 24998301069 | 1,150.00 |
| 06/03 | Zelle Payment From Maria Galicia Reyes Bacxjk8A0Ljx | 1,100.00 |

May 31, 2025 through June 30, 2025
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250602 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024263232 Eed:250603 Ind ID:Cc-0602-B041C Ind Name:Empire Ycr LLC Trn: 1544263232Tc | 772.43 |
| 06/04 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250603 CO Entry Descr:Funding Sec:CCD Trace#:091000012964470 Eed:250604 Ind ID:ACH-0603-855F3 Ind Name:Empire Ycr LLC Trn: 1552964470Tc | 53,114.45 |
| 06/04 | Zelle Payment From Abraham A Ruiz Pabba Baczylk1Enan | 1,200.00 |
| 06/05 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250604 CO Entry Descr:Funding Sec:CCD Trace#:091000017563224 Eed:250605 Ind ID:ACH-0604-66007 Ind Name:Empire Ycr LLC Trn: 1567563224Tc | 18,062.00 |
| 06/05 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250604 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000028340301 Eed:250605 Ind ID:Cc-0604-E8F78 Ind Name:Empire Ycr LLC Trn: 1568340301Tc | 2,960.96 |
| 06/05 | Zelle Payment From Jose Calderon Arias Bacnhqo8Ksdl | 1,200.00 |
| 06/05 | Zelle Payment From Jamal Tamir Patterson 25020938763 | 1,000.00 |
| 06/05 | Zelle Payment From Juan Amaison Wfct0Ywlcdy4 | 1,000.00 |
| 06/06 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250605 CO Entry Descr:Funding Sec:CCD Trace#:091000014284856 Eed:250606 Ind ID:ACH-0605-2A19C Ind Name:Empire Ycr LLC Trn: 1574284856Tc | 14,575.00 |
| 06/06 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250605 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000020460880 Eed:250606 Ind ID:Cc-0605-363CD Ind Name:Empire Ycr LLC Trn: 1570460880Tc | 3,481.06 |
| 06/06 | Zelle Payment From Maria Jamison Bacc0Mppxxrf | 2,650.00 |
| 06/09 | [redacted] /O [redacted] Chase Nyc/Ctr/Bnf=Empire Ycr LLC Brooklyn NY 11218-5000 US/Ac-00000000 6623 Rfb=O/B [redacted] an Imad: 0 [redacted] | [redacted] |
| 06/09 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250606 CO Entry Descr:Funding Sec:CCD Trace#:091000015266801 Eed:250609 Ind ID:ACH-0606-Bab4E Ind Name:Empire Ycr LLC Trn: 1605266801Tc | 9,364.52 |
| 06/09 | Zelle Payment From Chan Talukder Bacn6Wrdb9Ho | 2,700.00 |
| 06/09 | Zelle Payment From Herlin Lopez Flores Baczo5Tndzam | 2,350.00 |
| 06/09 | Zelle Payment From Ahmed Kelani Bacoguaz0I5U | 1,850.00 |
| 06/09 | Zelle Payment From Jamal Tamir Patterson 25070177359 | 1,850.00 |
| 06/09 | Zelle Payment From Wilianny Petit Martinez Bacux13Zm57B | 1,400.00 |
| 06/09 | Zelle Payment From Ahron Rudich Tdp0Jewi2Koh | 1,000.00 |
| 06/09 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250607 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000020377063 Eed:250609 Ind ID:Cc-0607-Ff277 Ind Name:Empire Ycr LLC Trn: 1600377063Tc | 872.33 |
| 06/09 | Zelle Payment From Demario Sampson 3A70Jevh9Ywx | 400.00 |
| 06/09 | Online Transfer From Chk ...3076 Transaction#: 25071374064 | 400.00 |
| 06/09 | Zelle Payment From Demario Sampson 3A70Jewi4Ubl | 400.00 |
| 06/09 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250606 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024541512 Eed:250609 Ind ID:Cc-0606-774Fc Ind Name:Empire Ycr LLC Trn: 1604541512Tc | 154.49 |
| 06/10 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250609 CO Entry Descr:Funding Sec:CCD Trace#:091000015434385 Eed:250610 Ind ID:ACH-0609-5E348 Ind Name:Empire Ycr LLC Trn: 1615434385Tc | 21,505.96 |
| 06/10 | [redacted] From Chk [redacted] ansacti [redacted] 85 | [redacted] |
| 06/10 | [redacted] ansaction# [redacted] | [redacted] |
| 06/10 | Zelle Payment From Edgar Posada Bolivar Bacuus5Nuthu | 2,600.00 |
| 06/10 | Zelle Payment From Francy Mora Lopez Baceu3Kozj6E | 1,650.00 |
| 06/10 | Zelle Payment From Margeory Reverol Garcia Bacbwtj21Tpm | 1,400.00 |
| 06/10 | Zelle Payment From Deliani Yaneth Bolivar Peroza Bacq03Xhda6K | 1,350.00 |
| 06/10 | Zelle Payment From Jose Rincon Montero Wfct0Yx4Z2Rn | 1,275.00 |
| 06/10 | Zelle Payment From Ahron Rudich Tdp0Jewi2U7R | 900.00 |
| 06/10 | Zelle Payment From Demario Sampson 3A70Jexj0Dos | 400.00 |



May 31, 2025 through June 30, 2025
Account Number: 000000

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250610 CO Entry Descr:Funding Sec:CCD Trace#:091000019715624 Eed:250611 Ind ID:ACH-0610-6Db83 Ind Name:Empire Ycr LLC Trn: 1629715624Tc | 9,405.00 |
| 06/11 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250610 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000029952624 Eed:250611 Ind ID:Cc-0610-211Fd Ind Name:Empire Ycr LLC Trn: 1629952624Tc | 1,544.85 |
| 06/11 | Zelle Payment From Leonardo Urribarri Coello Bacr7231Dcq5 | 1,200.00 |
| 06/11 | Zelle Payment From Brian R Kinder Mntih9Rulpld | 750.00 |
| 06/11 | Zelle Payment From Herbert Castillo Bacjo8Yg17X0 | 100.00 |
| 06/12 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250611 CO Entry Descr:Funding Sec:CCD Trace#:091000017284239 Eed:250612 Ind ID:ACH-0611-1Aff1 Ind Name:Empire Ycr LLC Trn: 1637284239Tc | 13,550.52 |
| 06/12 | Zelle Payment From Ingrid Hernandez Wfct0Yx9G4Jh | 2,400.00 |
| 06/13 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250612 CO Entry Descr:Funding Sec:CCD Trace#:091000018640363 Eed:250613 Ind ID:ACH-0612-D93De Ind Name:Empire Ycr LLC Trn: 1648640363Tc | 11,700.00 |
| 06/13 | Zelle Payment From Maurice Riley Cofe5Zpa1Glj | 2,340.00 |
| 06/13 | Zelle Payment From Herbert A Castillo 25117701337 | 2,000.00 |
| 06/13 | Zelle Payment From Brian R Kinder Mntyxn8Zauf9 | 2,000.00 |
| 06/13 | Zelle Payment From Ingrid Hernandez Wfct0Yxds5Lq | 1,900.00 |
| 06/13 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250612 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000028949017 Eed:250613 Ind ID:Cc-0612-466Da Ind Name:Empire Ycr LLC Trn: 1648949017Tc | 1,493.36 |
| 06/16 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250613 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024615699 Eed:250616 Ind ID:Cc-0613-5517B Ind Name:Empire Ycr LLC Trn: 1674615699Tc | 1,853.82 |
| 06/16 | Zelle Payment From Celita Scottjones Bacmh2Hpex1G | 1,050.00 |
| 06/16 | Zelle Payment From Herbert A Castillo 25154492966 | 750.00 |
| 06/16 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250614 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000022347797 Eed:250616 Ind ID:Cc-0614-B6C31 Ind Name:Empire Ycr LLC Trn: 1672347797Tc | 353.43 |
| 06/16 | Zelle Payment From Andrew Dargon Bacf81H6Lobk | 309.68 |
| 06/17 | Orig C[illegible] Or[illegible] Desc Date:250617 CO Entry Descr:Payments Sec:CCD Trace#:122[illegible] Eed:250617 Ind[illegible] Ind Name:Empire Ycr LLC Trn: [illegible]Tc | [illegible] |
| 06/17 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250616 CO Entry Descr:Funding Sec:CCD Trace#:091000016874556 Eed:250617 Ind ID:ACH-0616-C0E52 Ind Name:Empire Ycr LLC Trn: 1686874556Tc | 4,267.00 |
| 06/17 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250616 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000026949947 Eed:250617 Ind ID:Cc-0616-30D16 Ind Name:Empire Ycr LLC Trn: 1686949947Tc | 617.94 |
| 06/18 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250617 CO Entry Descr:Funding Sec:CCD Trace#:091000014092066 Eed:250618 Ind ID:ACH-0617-17Cc6 Ind Name:Empire Ycr LLC Trn: 1694092066Tc | 1,283.00 |
| 06/18 | Zelle Payment From Aston Logan Bacesb408H8G | 500.00 |
| 06/18 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250617 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024896045 Eed:250618 Ind ID:Cc-0617-8A52D Ind Name:Empire Ycr LLC Trn: 1694896045Tc | 308.97 |
| 06/20 | Zelle Payment From Aston Logan Bachgfc91Hdo | 500.00 |
| 06/20 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250618 CO Entry Descr:Funding Sec:CCD Trace#:091000016349134 Eed:250620 Ind ID:ACH-0618-24724 Ind Name:Empire Ycr LLC Trn: 1716349134Tc | 150.00 |
| 06/23 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250620 CO Entry Descr:Funding Sec:CCD Trace#:091000018428987 Eed:250623 Ind ID:ACH-0620-Fcde3 Ind Name:Empire Ycr LLC Trn: 1748428987Tc | 3,250.00 |
| 06/23 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250622 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024721243 Eed:250623 Ind ID:Cc-0622-4E893 Ind Name:Empire Ycr LLC Trn: 1744721243Tc | 333.45 |



May 31, 2025 through June 30, 2025
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250620 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000028198668 Eed:250623 Ind ID:Cc-0620-44180 Ind Name:Empire Ycr LLC Trn: 1748198668Tc | 102.99 |
| 06/25 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250624 CO Entry Descr:Funding Sec:CCD Trace#:091000016056400 Eed:250625 Ind ID:ACH-0624-718Bf Ind Name:Empire Ycr LLC Trn: 1766056400Tc | 4,950.00 |
| 06/27 | [illegible] From Ch[illegible] | [illegible] |
| 06/27 | Zelle Payment From Aston Logan Baci7Ppadldo | 1,400.00 |
| 06/30 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250627 CO Entry Descr:Funding Sec:CCD Trace#:091000010628590 Eed:250630 Ind ID:ACH-0627-Cf081 Ind Name:Empire Ycr LLC Trn: 1810628590Tc | 5,350.00 |
| 06/30 | Orig CO Name:Buildium Orig ID:7201463633 Desc Date:250629 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000022165274 Eed:250630 Ind ID:Cc-0629-72D7D Ind Name:Empire Ycr LLC Trn: 1812165274Tc | 2,059.80 |
| 06/30 | Zelle Payment From Exdreilys Robles Douglas Wfct0Yytmyrm | 1,275.00 |
| 06/30 | Orig CO Name:Buildium Wells F Orig ID:7201463633 Desc Date:250627 CO Entry Descr:Funding Sec:CCD Trace#:091000010627543 Eed:250630 Ind ID:AR06236B635 Ind Name:Empire Ycr LLC Trn: 1810627543Tc | 1,100.00 |
| 06/30 | Orig CO Name:Buildium Chase C Orig ID:3201463633 Desc Date:250627 CO Entry Descr:Xxxxxxxxxxsec:CCD Trace#:021000024370569 Eed:250630 Ind ID:CR062678Db8 Ind Name:Empire Ycr LLC Trn: 1814370569Tc | 205.98 |
| **Total Deposits and Additions** | | **$552,441.21** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Orig CO Name:Buildium Orig ID:0007251021 Desc Date:250603 CO Entry Descr:8884141988Sec:CCD Trace#:021000022775787 Eed:250604 Ind ID: Ind Name:Jacob Rudich 2640583411823 Trn: 1552775787Tc | $1,924.78 |
| 06/05 | 06/05 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0605Mmqfmp2M017060 Trn: 3298685156Es | 102,000.00 |
| 06/05 | 06/[illegible]sfer V[illegible] Brooklyn NY 11218 US Ref: Loan Imad: 0605Mmqfmp2M017110 Trn: 3298345156Es | [illegible] |
| 06/05 | 06/[illegible] LLC Brooklyn NY 11218 US Ref: Loan Imad: 0605Mmqfmp2L017107 Trn: 3299285156Es | [illegible] |
| 06/06 | Orig CO N[illegible] ID:880983410D Desc Date:250606 CO Entry Descr:34925 Sec:CCD Trace#:113024169448003 Eed:250606 Ind ID:269183507 Ind Name:Empire Ycr LLC 20250605M Trn: 1579448003Tc | [illegible] |
| 06/06 | 06/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0606Mmqfmp2M023237 Trn: 3464575157Es | 20,000.00 |
| 06/09 | 06/09 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0609Mmqfmp2K021914 Trn: 3494955160Es | 18,000.00 |
| 06/09 | 06/09 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Avon Place LLC Hollywood FL 32020 US Imad: 0609Mmqfmp2M034369 Trn: 3823915160Es | 195,000.00 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0610Mmqfmp2N026404 Trn: 3548015161Es | 9,000.00 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Avon Place LLC Hollywood FL 32020 US Imad: 0610Mmqfmp2M032248 Trn: 3685835161Es | 33,642.36 |
| 06/11 | 06/11 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0611Mmqfmp2N012326 Trn: 3168545162Es | 17,000.00 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0612Mmqfmp2K016609 Trn: 3255415163Es | 16,000.00 |
| 06/13 | Orig CO N[illegible] Descr:35[illegible] Trace[illegible] In[illegible]e:Empire Y[illegible] 20250612M Trn: 1648[illegible]Tc | [illegible] |





May 31, 2025 through June 30, 2025 Account Number: 00000

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | 06/13 Online Transfer To Chk ...3076 Transaction#: 25117437153 | 14,000.00 |
| 06/16 | Orig CO Name:Buildium Orig ID:3201463633 Desc Date:250613 CO Entry Descr:Funding Sec:CCD Trace#:091000015522507 Eed:250616 Ind ID:ACH-0613-C8050 Ind Name:Empire Ycr LLC Trn: 1675522507Tc | 1,353.00 |
| 06/16 | 06/16 [redacted] action#: 2[redacted] | [redacted] |
| 06/16 | 06/16 Online Transfer To Ch[redacted] Transaction#: 2[redacted] | [redacted] |
| 06/16 | 06/16 Online Transfer To Chk[redacted] | [redacted] |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0617Mmqfmp2M010829 Trn: 3182225168Es | 80,000.00 |
| 06/20 | 06/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Pleasant Valley Brooklyn NY 11230 US Imad: 0620Mmqfmp2K046464 Trn: 4081345171Es | 2,000.00 |
| 06/23 | Orig CO Name:Buildium Orig ID:0007251021 Desc Date:250620 CO Entry Descr:8884141988Sec:CCD Trace#:021000029757135 Eed:250623 Ind ID: Ind Name:Jacob Rudich 2640895809821 Trn: 1749757135Tc | 243.55 |
| 06/23 | Or[redacted] Orig[redacted] Entry Descr:35309 Se[redacted] Ind Name:Empire Ycr LLC 20250622E Trn: 1745527277Tc | [redacted] |
| 06/24 | Orig CO Name[redacted] Orig ID:5330903620 Desc Date:250623 CO Entry Descr:27D58B[redacted]Sec:CCD Trace#:091000016597440 Eed:250624 Ind ID:888-244-9099 Ind Name:Empire Ycr LLC Trn: 1756597440Tc | [redacted] |
| 06/26 | Orig CO Name:Buildium Orig ID:3201463633 Desc Date:250625 CO Entry Descr:Funding Sec:CCD Trace#:091000010095591 Eed:250626 Ind ID:ACH-0625-54Fe1 Ind Name:Empire Ycr LLC Trn: 1770095591Tc | 1,833.46 |
| 06/27 | Orig CO Na[redacted] Orig ID:880983410D Desc Date:250627 CO Entry Descr:35463 Sec:CCD Trace#:113024164766792 Eed:250627 Ind ID:272733575 Ind Name:Empire Ycr LLC 20250626M Trn: 1784766792Tc | [redacted] |
| 06/30 | 06/[redacted] | [redacted] |
| **Total Electronic Withdrawals** | | **$547,188.19** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Service Charges For The Month of May | $930.00 |
| **Total Fees** | | **$930.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $14,649.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | $18,554.92 | 06/11 | 2,534.16 | 06/23 | 1,039.85 |
| 06/03 | 34,304.14 | 06/12 | 2,484.68 | 06/24 | -2,077.35 |
| 06/04 | 86,693.81 | 06/13 | 6,649.58 | 06/25 | 2,872.65 |
| 06/05 | 2,916.77 | 06/16 | 2,113.51 | 06/26 | 1,039.19 |
| 06/06 | 354.37 | 06/17 | 123.45 | 06/27 | 1,670.73 |
| 06/09 | 2,095.71 | 06/18 | 2,215.42 | 06/30 | 6,161.51 |
| 06/10 | 6,534.31 | 06/20 | 865.42 | | |



May 31, 2025 through June 30, 2025
Account Number:

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: 000000000000825783076, 000000000000825783092

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $743.00 |
| **Total Service Charges** | **$773.00** Will be assessed on 7/1/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 45 |
| Deposits / Credits | 79 |
| Deposited Items | 0 |
| **Total Transactions** | **124** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000662356929 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 124 | 0 | 124 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 79 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 45 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 29 | 2 | 27 | $25.00 | $675.00 |
| Domestic Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| Overdraft Item Paid | 2 | 0 | 2 | $34.00 | $68.00 |
| **Total Service Charge (Will be assessed on 7/1/25)** | | | | | **$773.00** |
| **ACCOUNT** 000000662356929 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 37 | | | | |
| Non-Electronic Transactions | 21 | | | | |
| Online Domestic Wire Fee | 12 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| Overdraft Item Paid | 1 | | | | |
| **ACCOUNT** 000000825783076 | | | | | |
| Electronic Credits | 23 | | | | |
| Non-Electronic Transactions | 15 | | | | |
| Online Domestic Wire Fee | 9 | | | | |
| Overdraft Item Paid | 1 | | | | |
| **ACCOUNT** 000000825783092 | | | | | |
| Electronic Credits | 19 | | | | |
| Non-Electronic Transactions | 9 | | | | |
| Online Domestic Wire Fee | 8 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.